# EXHIBIT G
## TO THE DECLARATION OF REBECCA L. WOODINGS

zepol

| Bill_Of_Lading_Nbr | Arrival_Date | Mode_Transport | Foreign_Port_Lading | Place_Receipt_Country | Place_Receipt | DP_Of_Unlading | Weight | Weight_Unit | Manifest_( | Manifest_U | Measureme | Measurement_Unit | Actual Arrival | Shipper_Name | Shipper_Addr_1 | Shipper_Addr_2 | Consignee_Name | Piece_Count | HS_Description | Mrks_Nbrs | LCL_FCL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXDO616605026 | 01/07/2010 | 11 | 42879 - Hamburg, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 9,634 | KG | 25 | COL | 0 | CM | 01/04/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 25 | On Casting Hs#73071910 | No Marks | FCL |
| EXDO616605055 | 01/18/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 8,397 | KG | 24 | COL | 0 | CM | 01/16/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | On Casting Hs#73071910 | No Marks | FCL |
| EXDO616605127 | 02/11/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 10,013 | KG | 30 | COL | 0 | CM | 02/11/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 30 | On Casting Hts#73071910 | No Marks | FCL |
| EXDO616605171 | 02/22/2010 | 11 | 42879 - Hamburg, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 11,144 | KG | 34 | COL | 0 | CM | 02/22/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 34 | Ductile Iron Castings Hts#73071910 | No Marks | FCL |
| EXDO616605223 | 03/02/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 8,679 | KG | 24 | COL | 0 | CM | 03/02/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | On Casting Hs#73071910 | No Marks | FCL |
| EXDO616605278 | 03/16/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 21,174 | KG | 50 | COL | 0 | CM | 03/16/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 50 | On Casting Hs#73071910 84818085 | No Marks | LCL |
| EXDO616605345 | 03/22/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 20,477 | KG | 48 | COL | 0 | CM | 01/26/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 48 | Iron Castings: 73071910 84818085 84819000 | No Marks | FCL |
| EXDO616605253 | 03/23/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 16,038 | KG | 47 | COL | 0 | CM | 03/09/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 47 | On Casting Hs#73071910 | No Marks | FCL |
| EXDO616605290 | 03/23/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 37,267 | KG | 80 | COL | 0 | CM | 03/23/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 39 | On Casting Hs#84818085 84819000 | No Marks | FCL |
| EXDO616605328 | 03/29/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,515 | KG | 47 | COL | 0 | CM | 03/29/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 47 | Iron Cstings Hs#73071910 | No Marks | FCL |
| EXDO616605316 | 03/30/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 41,290 | KG | 91 | COL | 0 | CM | 03/30/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 42 | On Casting Hs#73071910 | No Marks | FCL |
| EXDO616605372 | 04/12/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 20,139 | KG | 48 | COL | 0 | CM | 04/12/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 48 | Iron Castings Hs#73071910 84818085 | No Marks | FCL |
| EXDO616605401 | 04/18/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 20,852 | KG | 69 | COL | 0 | CM | 04/18/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 69 | Iron Casting Hs#40189300 73071910 84818019 84818085 84819000 | No Marks | FCL |
| EXDO616605427 | 04/18/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 17,075 | KG | 52 | COL | 0 | CM | 04/18/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 52 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605460 | 04/27/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 20,147 | KG | 47 | COL | 0 | CM | 04/27/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 47 | Iron Casting Hs#73071910 44152020 84818085 | No Marks | FCL |
| EXDO616605484 | 05/04/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 22,430 | KG | 73 | COL | 0 | CM | 05/04/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 73 | Iron Casting Hs#73071910 40169300 | No Marks | FCL |
| EXDO616605518 | 05/04/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 18,770 | KG | 70 | COL | 0 | CM | 04/21/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 70 | Iron Casting Hs#73071910 40169300 | No Marks | FCL |
| EXDO616605562 | 05/04/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 13,661 | KG | 51 | COL | 0 | CM | 04/21/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 51 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605548 | 05/10/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 13,127 | KG | 42 | COL | 0 | CM | 02/10/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 42 | Iron Casting Hs#73071910 84818085 | No Marks | FCL |
| EXDO616605511 | 05/11/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 21,491 | KG | 39 | COL | 0 | CM | 05/11/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 39 | Iron Castings Hs#84818085 84819000 | No Marks | FCL |
| EXDO616605585 | 05/25/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 15,424 | KG | 60 | COL | 0 | CM | 05/25/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 60 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616605597 | 05/30/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 16,955 | KG | 47 | COL | 0 | CM | 05/30/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 47 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605607 | 05/30/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 21,916 | KG | 51 | COL | 0 | CM | 05/30/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 51 | Iron Castings Hs#84818085 40169300 84819000 | No Marks | FCL |
| EXDO616605608 | 06/01/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 17,830 | KG | 45 | COL | 0 | CM | 05/31/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 45 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605610 | 06/01/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 14,304 | KG | 45 | COL | 0 | CM | 05/31/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 45 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605672 | 06/01/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 15,806 | KG | 39 | COL | 0 | CM | 05/22/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 39 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605621 | 06/07/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 10,070 | KG | 19 | COL | 0 | CM | 06/07/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 19 | Iron Casting Hs#73071910 | No Marks | FCL |
| EXDO616605637 | 06/10/2010 | 11 | 42879 - Hamburg, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 75,444 | KG | 200 | COL | 0 | CM | 06/10/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 39 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605665 | 06/14/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 14,210 | KG | 40 | COL | 0 | CM | 06/14/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 40 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605671 | 06/14/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 15,309 | KG | 43 | COL | 0 | CM | 06/14/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 43 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616605652 | 06/21/2010 | 11 | 42879 - Hamburg, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 14,288 | KG | 53 | COL | 0 | CM | 06/18/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 53 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605684 | 06/21/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 14,076 | KG | 56 | COL | 0 | CM | 06/18/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 56 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616605753 | 06/22/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 40,387 | KG | 68 | COL | 0 | CM | 06/11/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 32 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605690 | 06/28/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 15,847 | KG | 39 | COL | 0 | CM | 06/25/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 39 | Iron Casting Hs#73071910 | No Marks | FCL |
| EXDO616605723 | 06/28/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 17,321 | KG | 57 | COL | 0 | CM | 06/28/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 57 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616605770 | 06/30/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 59,614 | KG | 124 | COL | 0 | CM | 06/16/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 38 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616605781 | 07/07/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,958 | KG | 43 | COL | 0 | CM | 06/23/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 43 | Iron Castings Hs#73071910 44152020 | No Marks | FCL |
| EXDO616605793 | 07/07/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 59,555 | KG | 121 | COL | 0 | CM | 06/23/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 33 | Iron Castings Hs#73071910 44152020 | No Marks | FCL |
| EXDO616605827 | 07/12/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 40,415 | KG | 107 | COL | 0 | CM | 06/30/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 49 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605705 | 07/12/2010 | 11 | 42879 - Hamburg, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 16,843 | KG | 42 | COL | 0 | CM | 06/28/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 42 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605710 | 07/12/2010 | 11 | 42879 - Hamburg, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 36,220 | KG | 81 | COL | 0 | CM | 06/28/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 35 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616605751 | 07/12/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 56,287 | KG | 107 | COL | 0 | CM | 07/12/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 34 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616605873 | 07/19/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 36,106 | KG | 92 | COL | 0 | CM | 07/14/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 53 | Iron Castings Hs#73071910 40199300 | No Marks | FCL |
| EXDO616605884 | 07/21/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 16,749 | KG | 39 | COL | 0 | CM | 07/07/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 39 | Iron Castings Hs#73071910 84819000 | No Marks | FCL |
| EXDO616605891 | 07/28/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 15,079 | KG | 42 | COL | 0 | CM | 07/21/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 42 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616605906 | 07/29/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,659 | KG | 38 | COL | 0 | CM | 07/14/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 38 | Iron Castings Hs#73071910 84819000 | No Marks | FCL |
| EXDO616605925 | 08/02/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 34,602 | KG | 93 | COL | 0 | CM | 07/21/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 42 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605953 | 08/11/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 18,608 | KG | 59 | COL | 0 | CM | 07/29/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 59 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616605986 | 08/23/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 17,969 | KG | 50 | COL | 0 | CM | 08/13/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 50 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616606031 | 08/30/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 19,944 | KG | 47 | COL | 0 | CM | 08/20/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 47 | Iron Castings Hs#73071910 40169300 84819000 | No Marks | FCL |
| EXDO616606008 | 08/30/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 18,134 | KG | 33 | COL | 0 | CM | 08/20/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 33 | Iron Castings Hs#73071910 84819000 | No Marks | FCL |
| EXDO616606120 | 09/21/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 18,399 | KG | 48 | COL | 0 | CM | 09/11/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 48 | Iron Castings Hs#73071910 84819000 | No Marks | FCL |
| EXDO616606155 | 09/27/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,415 | KG | 53 | COL | 0 | CM | 09/17/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 53 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616606079 | 09/27/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 18,935 | KG | 48 | COL | 0 | CM | 09/27/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 48 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616606089 | 09/27/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 19,296 | KG | 40 | COL | 0 | CM | 09/27/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 40 | Iron Castings Hs#73071910 84819000 | No Marks | FCL |
| EXDO616606181 | 10/01/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 18,098 | KG | 62 | COL | 0 | CM | 07/31/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 62 | Iron Castings Hs#73071910 40169300 84818019 84819000 | No Marks | FCL |
| EXDO616606145 | 10/11/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 16,097 | KG | 46 | COL | 0 | CM | 10/11/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 46 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616606215 | 10/23/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,221 | KG | 65 | COL | 0 | CM | 10/23/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 65 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616606255 | 10/25/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,278 | KG | 74 | COL | 0 | CM | 10/15/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 74 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616606306 | 11/21/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 11,788 | KG | 51 | COL | 0 | CM | 11/21/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 51 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616606334 | 11/27/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdansk | 4601 - Newark, NJ | 11,212 | KG | 54 | COL | 0 | CM | 11/27/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 54 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616606388 | 12/13/2010 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 15,582 | KG | 63 | COL | 0 | CM | 12/13/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 63 | Iron Castings Hs#40169300 73071910 | No Marks | FCL |
| EXDO616606436 | 12/13/2010 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 11,142 | KG | 39 | COL | 0 | CM | 12/03/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 39 | Iron Castings Hs#73071910 8418019 84819000 | No Marks | FCL |
| | | | | | | 2010 Totals | 1,374,712 | KG | | | | | | | | | | | | | |
| EXDO616606482 | 01/11/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 9,106 | KG | 34 | COL | 0 | CM | 01/11/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 34 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616606469 | 01/11/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 9,934 | KG | 33 | COL | 0 | CM | 01/11/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 33 | Iron Castings#73071910 40169300 84818019 | No Marks | FCL |
| EXDO616606527 | 01/25/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 9,011 | KG | 28 | COL | 0 | CM | 01/25/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 28 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616606585 | 01/25/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 20,392 | KG | 62 | COL | 0 | CM | 01/16/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 62 | Iron Castings Hs#73071910 84818019 84819000 | No Marks | FCL |
| EXDO616606595 | 02/15/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 18,347 | KG | 52 | COL | 0 | CM | 02/15/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 52 | Iron Castings Hs#73071910 84818019 84819000 | No Marks | FCL |
| EXDO616606618 | 02/24/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 13,390 | KG | 37 | COL | 0 | CM | 02/24/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 37 | Iron Castings | No Marks | FCL |
| EXDO616606682 | 03/07/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 14,109 | KG | 39 | COL | 0 | CM | 03/06/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 39 | Iron Castings Hs#73071910 84819000 | No Marks | FCL |
| EXDO616606668 | 03/07/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 20,414 | KG | 59 | COL | 0 | CM | 03/06/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 59 | Iron Castings Hs#73071910 Gasket Form Hs#848071 | No Marks | FCL |
| EXDO616606781 | 03/08/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 3,527 | KG | 35 | COL | 0 | CM | 02/25/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 35 | Iron Castings Hts#40169300 | No Marks | FCL |
| EXDO616606727 | 03/14/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 20,207 | KG | 65 | COL | 0 | CM | 03/14/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 65 | Iron Castings Hs#73071910 84818019 Hs#84811900 | No Marks | FCL |
| EXDO616606789 | 03/15/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,978 | KG | 56 | COL | 0 | CM | 03/05/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 56 | Iron Castings 73071910 84818019 Hs#84819000 | No Marks | FCL |
| EXDO616606796 | 03/28/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 15,312 | KG | 52 | COL | 0 | CM | 03/28/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 52 | Iron Castings Hs#73071910 84819000 | No Marks | FCL |
| EXDO616606800 | 04/11/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 10,648 | KG | 55 | COL | 0 | CM | 04/11/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 55 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616606885 | 04/18/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 19,457 | KG | 61 | COL | 0 | CM | 04/18/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 61 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616606941 | 04/24/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 17,205 | KG | 65 | COL | 0 | CM | 04/24/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 65 | Iron Castings Hs#73071910 40169300 Hs#44152020 | No Marks | FCL |
| EXDO616606956 | 05/02/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 14,031 | KG | 36 | COL | 0 | CM | 05/02/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 36 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616606995 | 05/09/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 20,068 | KG | 51 | COL | 0 | CM | 05/09/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 51 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607020 | 05/14/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 16,023 | KG | 87 | COL | 0 | CM | 05/14/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 87 | Iron Castings Hs#40169300 73071910 | No Marks | FCL |
| EXDO616607008 | 05/17/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 3,255 | KG | 36 | COL | 0 | CM | 05/17/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 36 | Iron Castings Hs#40169300 | No Marks | FCL |
| EXDO616607042 | 05/23/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 20,125 | KG | 57 | COL | 0 | CM | 05/23/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 57 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607067 | 05/30/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 20,484 | KG | 76 | COL | 0 | CM | 05/30/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 76 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607112 | 06/13/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 17,265 | KG | 36 | COL | 0 | CM | 06/12/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 36 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607118 | 06/13/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 20,024 | KG | 82 | COL | 0 | CM | 06/13/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 82 | Iron Castings Hs#40169300 73071910 | No Marks | FCL |
| EXDO616607100 | 06/14/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,125 | KG | 80 | COL | 0 | CM | 06/13/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 80 | Iron Castings Hs#70169300 73071910 | No Marks | FCL |
| EXDO616607139 | 06/20/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 20,148 | KG | 53 | COL | 0 | CM | 06/20/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 53 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607146 | 06/20/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,929 | KG | 47 | COL | 0 | CM | 06/20/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 47 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607151 | 06/20/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 15,224 | KG | 37 | COL | 0 | CM | 06/20/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 37 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607212 | 06/22/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 18,566 | KG | 75 | COL | 0 | CM | 06/10/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 75 | Iron Casting Hs#73071910 84819000 Hs#40169300 | No Marks | FCL |
| EXDO616607157 | 06/22/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 13,888 | KG | 44 | COL | 0 | CM | 06/21/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 44 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607171 | 06/27/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 15,170 | KG | 40 | COL | 0 | CM | 06/27/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 40 | Iron Castings Hs#40169300 73071910 | No Marks | FCL |
| EXDO616607230 | 07/01/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 17,213 | KG | 45 | COL | 0 | CM | 06/30/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 45 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607233 | 07/03/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 20,087 | KG | 40 | COL | 0 | CM | 07/03/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 40 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607243 | 07/11/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 17,985 | KG | 44 | COL | 0 | CM | 07/11/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 44 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607261 | 07/25/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 38,854 | KG | 111 | COL | 0 | CM | 07/25/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 56 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607307 | 07/25/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 4,016 | KG | 15 | COL | 8 | CM | 07/25/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 15 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607335 | 07/31/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 4,631 | KG | 16 | COL | 0 | CM | 07/31/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 16 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607384 | 08/08/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 7,444 | KG | 78 | COL | 0 | CM | 08/08/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 78 | Iron Castings Hs#40169300 | No Marks | FCL |
| EXDO616607370 | 08/08/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 9,780 | KG | 40 | COL | 0 | CM | 08/08/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 40 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607400 | 08/15/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 16,589 | KG | 60 | COL | 0 | CM | 08/15/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 60 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607432 | 08/22/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 13,484 | KG | 83 | COL | 0 | CM | 08/22/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 83 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607524 | 09/12/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 7,124 | KG | 66 | COL | 0 | CM | 09/12/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 66 | Iron Castings Hs#40169300 | No Marks | FCL |
| EXDO616607538 | 09/20/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 11,922 | KG | 39 | COL | 0 | CM | 09/19/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 39 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607555 | 09/20/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 5,610 | KG | 36 | COL | 0 | CM | 09/19/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 36 | Iron Castings Hs#40169300 | No Marks | FCL |
| EXDO616607579 | 09/26/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 11,563 | KG | 57 | COL | 0 | CM | 09/26/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 57 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607609 | 10/03/2011 | 11 | 42879 - Hamburg, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 14,867 | KG | 61 | COL | 0 | CM | 10/01/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 61 | Iron Castings 40169300 73071910 | No Marks | FCL |
| EXDO616607659 | 10/17/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 17,082 | KG | 46 | COL | 0 | CM | 10/17/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 46 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607674 | 10/31/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdansk | 4601 - Newark, NJ | 10,777 | KG | 62 | COL | 0 | CM | 10/31/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 62 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607786 | 11/05/2011 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 3,596 | KG | 36 | COL | 0 | CM | 10/28/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 36 | Iron Castings Hs#40169300 | No Marks | FCL |
| EXDO616607711 | 11/07/2011 | 11 | 42879 - Hamburg, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,022 | KG | 85 | COL | 0 | CM | 11/02/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 85 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607724 | 11/10/2011 | 11 | 42879 - Hamburg, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 18,695 | KG | 58 | COL | 0 | CM | 11/10/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 58 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616607744 | 11/10/2011 | 11 | 42879 - Hamburg, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 20,320 | KG | 87 | COL | 0 | CM | 11/10/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 87 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607742 | 11/11/2011 | 11 | 42879 - Hamburg, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 9,219 | KG | 78 | COL | 0 | CM | 11/09/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 78 | Iron Castings Hs#40169300 | No Marks | FCL |
| EXDO616607771 | 11/21/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 18,992 | KG | 89 | COL | 0 | CM | 11/21/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 89 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607876 | 12/01/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 15,111 | KG | 48 | COL | 0 | CM | 11/08/2010 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 48 | Iron Casting Hs#73071910 | No Marks | FCL |
| EXDO616607825 | 12/06/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 16,588 | KG | 95 | COL | 0 | CM | 12/05/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 95 | Ductile Iron Castings Hs#40169300 Hs# 73071910 44152020 | No Marks | FCL |
| EXDO616607845 | 12/06/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 17,213 | KG | 92 | COL | 0 | CM | 12/05/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 92 | Iron Castings And Rubber Seal Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607803 | 12/06/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 19,996 | KG | 93 | COL | 49 | CM | 12/05/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 93 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607902 | 12/27/2011 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 18,125 | KG | 91 | COL | 0 | CM | 12/26/2011 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 91 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| | | | | | | 2011 Totals | 880,267 | KG | | | | | | | | | | | | | |
| EXDO616607948 | 01/03/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 13,470 | KG | 85 | COL | 0 | CM | 01/03/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 85 | Iron Castings Hs#40169300 73071910 | No Marks | FCL |
| EXDO616607920 | 01/03/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 15,927 | KG | 81 | COL | 0 | CM | 01/03/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 81 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616607997 | 01/09/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 16,864 | KG | 85 | COL | 0 | CM | 01/09/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 85 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616608073 | 02/07/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,344 | KG | 63 | COL | 0 | CM | 02/06/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 63 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608096 | 02/14/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 17,140 | KG | 47 | COL | 0 | CM | 02/14/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 47 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608185 | 02/14/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 18,905 | KG | 56 | COL | 0 | CM | 02/03/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 56 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608139 | 02/20/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 17,562 | KG | 69 | COL | 0 | CM | 02/20/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 69 | Iron Castings Hs#73071910 40169300 | No Marks | FCL |
| EXDO616608198 | 03/06/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 13,302 | KG | 39 | COL | 0 | CM | 03/06/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 39 | Iron Castings Hs#73071910 84819000 | No Marks | FCL |
| EXDO616608249 | 03/11/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,553 | KG | 29 | COL | 0 | CM | 03/11/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 29 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608233 | 03/13/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 18,848 | KG | 34 | COL | 0 | CM | 03/13/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 34 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608236 | 03/13/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 18,667 | KG | 61 | COL | 0 | CM | 03/13/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 61 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608253 | 03/13/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 11,820 | KG | 42 | COL | 0 | CM | 03/13/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 42 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608325 | 03/13/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 17,569 | KG | 24 | COL | 0 | CM | 03/02/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608264 | 03/19/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 16,497 | KG | 24 | COL | 0 | CM | 03/19/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608265 | 03/19/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 14,844 | KG | 24 | COL | 0 | CM | 03/19/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608269 | 03/19/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 36,834 | KG | 58 | COL | 0 | CM | 03/19/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608287 | 03/19/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 33,289 | KG | 48 | COL | 0 | CM | 03/19/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608245 | 03/19/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 72,617 | KG | 104 | COL | 0 | CM | 03/19/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 32 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608302 | 03/19/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 35,132 | KG | 82 | COL | 0 | CM | 03/19/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 56 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608348 | 03/23/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 14,200 | KG | 24 | COL | 0 | CM | 03/09/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608356 | 03/23/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 14,598 | KG | 46 | COL | 0 | CM | 03/09/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 46 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608364 | 03/23/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 31,918 | KG | 44 | COL | 0 | CM | 03/09/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 20 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608308 | 03/25/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 30,637 | KG | 46 | COL | 0 | CM | 03/25/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 22 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608339 | 03/25/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 16,639 | KG | 24 | COL | 0 | CM | 03/25/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608323 | 04/02/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 36,017 | KG | 55 | COL | 0 | CM | 04/02/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608347 | 04/02/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 16,191 | KG | 24 | COL | 0 | CM | 04/02/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608353 | 04/02/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 16,478 | KG | 36 | COL | 0 | CM | 04/02/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 36 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608354 | 04/02/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 1,733 | KG | 14 | COL | 0 | CM | 04/02/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 14 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608363 | 04/02/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 13,686 | KG | 24 | COL | 0 | CM | 04/02/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608374 | 04/02/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 37,673 | KG | 60 | COL | 0 | CM | 04/02/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 29 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608385 | 04/08/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 15,848 | KG | 24 | COL | 0 | CM | 04/09/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608393 | 04/08/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 17,125 | KG | 31 | COL | 0 | CM | 04/09/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 31 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608401 | 04/08/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 29,101 | KG | 49 | COL | 0 | CM | 04/09/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 25 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608421 | 04/08/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 14,763 | KG | 44 | COL | 0 | CM | 04/09/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 44 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608403 | 04/08/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 19,536 | KG | 55 | COL | 0 | CM | 04/09/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 55 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608413 | 04/09/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 21,982 | KG | 33 | COL | 0 | CM | 04/09/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 24 | Iron Castings Hs#730719 | No Marks | FCL |
| EXDO616608449 | 04/14/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 18,705 | KG | 51 | COL | 0 | CM | 04/14/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 51 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608429 | 04/16/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 15,868 | KG | 45 | COL | 0 | CM | 04/16/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 45 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608462 | 04/16/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 18,897 | KG | 55 | COL | 0 | CM | 04/16/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 55 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608472 | 04/23/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 15,494 | KG | 57 | COL | 0 | CM | 04/23/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 57 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608495 | 04/23/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,800 | KG | 72 | COL | 0 | CM | 04/23/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 72 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608499 | 04/23/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,431 | KG | 63 | COL | 0 | CM | 04/23/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 63 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608507 | 04/23/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,705 | KG | 73 | COL | 0 | CM | 04/23/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 73 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608535 | 04/30/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdansk | 4601 - Newark, NJ | 14,066 | KG | 40 | COL | 0 | CM | 04/30/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 40 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608518 | 04/30/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,713 | KG | 56 | COL | 0 | CM | 04/30/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 56 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608527 | 04/30/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 19,810 | KG | 55 | COL | 0 | CM | 04/30/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 55 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608542 | 05/07/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,868 | KG | 67 | COL | 0 | CM | 05/07/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 67 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608556 | 05/07/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,748 | KG | 59 | COL | 0 | CM | 05/07/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 59 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608559 | 05/07/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,684 | KG | 60 | COL | 0 | CM | 05/07/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 60 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608565 | 05/15/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 18,528 | KG | 56 | COL | 0 | CM | 05/14/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 56 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608578 | 05/15/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,173 | KG | 66 | COL | 0 | CM | 05/14/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 66 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608587 | 05/15/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,431 | KG | 66 | COL | 0 | CM | 05/14/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 66 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608592 | 05/15/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,893 | KG | 60 | COL | 0 | CM | 05/14/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 60 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608608 | 05/21/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 38,113 | KG | 125 | COL | 0 | CM | 05/21/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 64 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608643 | 05/28/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 39,312 | KG | 125 | COL | 0 | CM | 05/28/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 61 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608660 | 05/28/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,002 | KG | 52 | COL | 0 | CM | 05/28/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 52 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608722 | 06/01/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Szczecin | 4601 - Newark, NJ | 19,792 | KG | 58 | PCL | 30 | CM | 05/25/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 58 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608667 | 06/04/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 8,132 | KG | 37 | UNT | 0 | CM | 06/04/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 37 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608674 | 06/04/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,784 | KG | 52 | UNT | 0 | CM | 06/04/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 52 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608701 | 06/04/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,810 | KG | 52 | UNT | 0 | CM | 06/04/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 52 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608734 | 06/11/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 18,435 | KG | 53 | PCL | 0 | CM | 06/11/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 53 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608720 | 06/11/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 19,629 | KG | 58 | PCL | 0 | CM | 06/11/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 58 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608753 | 06/18/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 27,026 | KG | 98 | PCL | 0 | CM | 06/18/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 62 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608774 | 06/18/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 28,961 | KG | 96 | PCL | 0 | CM | 06/18/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 40 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608805 | 06/25/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 30,113 | KG | 99 | PCL | 0 | CM | 06/25/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 60 | Iron Castings | No Marks | FCL |
| EXDO616608793 | 06/25/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 31,643 | KG | 100 | PCL | 0 | CM | 06/25/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 56 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608840 | 07/01/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 17,854 | KG | 52 | PCL | 0 | CM | 07/01/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 52 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608883 | 07/10/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,274 | KG | 75 | PCL | 0 | CM | 07/10/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 75 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608853 | 07/10/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 19,257 | KG | 63 | PCL | 0 | CM | 07/10/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 63 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608894 | 07/16/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,382 | KG | 65 | PCL | 0 | CM | 07/16/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 65 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608927 | 07/23/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,806 | KG | 63 | PCL | 0 | CM | 07/23/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 63 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608934 | 07/23/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 19,642 | KG | 65 | PCL | 0 | CM | 07/23/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 65 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608963 | 07/28/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,889 | KG | 69 | PKG | 34 | CM | 07/28/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 69 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608976 | 08/05/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 19,625 | KG | 50 | PCL | 0 | CM | 08/05/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 50 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616608993 | 08/12/2012 | 11 | 42870 - Bremerhaven, Federal Republic of Germany | Poland | Gdynia | 4601 - Newark, NJ | 11,978 | KG | 42 | PKG | 20 | CM | 08/12/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 42 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616609016 | 08/20/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Gdynia | 4601 - Newark, NJ | 12,628 | KG | 43 | PCL | 19 | CM | 08/20/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 43 | Iron Castings | No Marks | FCL |
| EXDO616609039 | 08/27/2012 | 11 | 42157 - Rotterdam, Netherlands | Poland | Szczecin | 4601 - Newark, NJ | 15,878 | KG | 45 | PCL | 23 | CM | 08/27/2012 | Victaulic Polska Sp. Z O.o | Ul. Niepodleglosci 8 | 66-530 Drezdenko Pl | Victaulic Company | 45 | Iron Castings Hs#73071910 | No Marks | FCL |
| | | | | | | 2012 Totals | 1,609,088 | KG | | | | | | | | | | | | | |

| Bill_Of_Lading_Nbr | Piece_Count | HS_Description | Mrks_Nbrs | LCL_FCL | Piece_Count | HS_Description | Mrks_Nbrs | LCL_FCL | Piece_Count | HS_Description | Mrks_Nbrs | LCL_FCL | Piece_Count | HS_Description | Mrks_Nbrs | LCL_FCL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EXDO616605290 | 41 | On Casting Hs#73071910 73181590 73181691 84818085 84819000 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616605316 | 49 | On Casting Hs#73071910 84818085 84819000 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616605637 | 40 | Iron Castings Hs#73071910 | No Marks | FCL | 42 | Iron Castings Hs#73071910 84818085 84819000 | No Marks | FCL | 39 | Iron Castings Hs#73071910 | No Marks | FCL | 40 | Iron Castings Hs#73071910 | No Marks | FCL |
| EXDO616605753 | 36 | Iron Castings Hs#73071910 84818085 84819000 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616605770 | 47 | Iron Castings Hs#73071910 84818085 | No Marks | FCL | 39 | Iron Castings Hs#73071910 84818085 84819000 | No Marks | FCL | | | | | | | | |
| EXDO616605793 | 39 | Iron Castings Hs#73071910 44152020 84818085 84819000 | No Marks | FCL | 49 | Iron Castings Hs#73071910 44152020 | No Marks | FCL | | | | | | | | |
| EXDO616605827 | 58 | Iron Castings Hs#73071910 40169300 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616605710 | 46 | Iron Castings Hs#73071910 40169300 84878085 84819000 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616605751 | 43 | Iron Castings Hs#73071910 | No Marks | FCL | 30 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | |
| EXDO616605873 | 39 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616605925 | 51 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616607261 | 55 | Iron Castings Hs#73071910 40169300 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608269 | 34 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608287 | 24 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608245 | 24 | Iron Castings Hs#73071910 | No Marks | FCL | 24 | Iron Castings Hs#73071910 | No Marks | FCL | 24 | Iron Castings Hs#73071910 | No Marks | FCL | | | | |
| EXDO616608302 | 26 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608364 | 24 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608308 | 24 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608323 | 31 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608374 | 31 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608401 | 24 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608413 | 9 | Iron Castings Hs#730719 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608608 | 61 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608643 | 64 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608753 | 36 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608774 | 56 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608805 | 39 | Iron Castings | No Marks | FCL | | | | | | | | | | | | |
| EXDO616608793 | 44 | Iron Castings Hs#73071910 | No Marks | FCL | | | | | | | | | | | | |

**Total: 3,864,067 KG**

**Annual Average: 1,288,022 KG ~ 2.84 million lbs**